Gilberto Mendoza CALMO, Petitioner,

v.

Loretta E. LYNCH, Attorney
General, Respondent.

No. 13–71079.

United States Court of Appeals,
Ninth Circuit.

Submitted May 13, 2015.*

Filed May 29, 2015.

Peter Hurtado, Seattle, WA, for Petitioner.

OIL, Kimberly A. Burdge, Esquire, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, CALLAHAN, and M. SMITH, Circuit Judges.

## MEMORANDUM **

Gilberto Mendoza Calmo, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards created by the REAL ID Act, *Shrestha v. Holder*, 590 F.3d 1034, 1039–40 (9th Cir.2010), and review de novo due process claims, *Hartooni v. INS*, 21 F.3d 336, 339 (9th Cir. 1994). We deny the petition for review.

With respect to Mendoza Calmo's claim of mistreatment by gang members, substantial evidence supports the agency's adverse credibility determination based on inconsistencies regarding the timing and number of times gang members physically harmed him. *See Shrestha*, 590 F.3d at 1048 (adverse credibility finding was reasonable under the totality of circumstances). We reject Mendoza–Calmo's contention that interpretation problems are to blame for the agency's adverse credibility finding because the record does not support it, and reject his related due process claim. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail on a due process claim); *Hartooni*, 21 F.3d at 339–40 (petitioner failed to show there were interpretation problems that affected the outcome of her proceedings). Substantial evidence supports the agency finding that, with respect the remainder of Mendoza Calmo's claim, his experiences in Guatemala did not rise to the level of persecution. *See Gu v. Gonzales*, 454 F.3d 1014, 1019–21 (9th Cir. 2006) (a three-day detention and beating did not compel a finding of past persecution). Substantial evidence also supports the agency's determination that Mendoza Calmo failed to establish a well-founded fear of future persecution. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir.2003) (possibility of future persecution too speculative). Thus, Mendoza Calmo's asylum claim fails.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Because Mendoza Calmo failed to establish eligibility for asylum, his withholding of removal claim necessarily fails. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir.2006).

Finally, substantial evidence supports the agency's denial of Mendoza Calmo's CAT claim because he failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government‍ if returned to Guatemala. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.